**Marlon Antonio RODRIGUEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–73750.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2014.*

Filed Dec. 16, 2014.

Susan Elizabeth Hill, Hill, Piibe & Villegas, Los Angeles, CA, for Petitioner.

Marlon Antonio Rodriguez, pro se.

Oil, Zoe Jaye Heller, Esquire, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, LEAVY, and BYBEE, Circuit Judges.

MEMORANDUM **

Marlon Antonio Rodriguez, a native and citizen of Nicaragua, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his motion to reopen deportation proceedings. Our jurisdiction is governed

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Mohammed v. Gonzales,* 400 F.3d 785, 791 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying Rodriguez's motion to reopen as untimely, where he filed the motion over sixteen years after the IJ's final order of deportation, *see* 8 C.F.R. § 1003.2(c)(2), and he failed to establish materially changed circumstances in Nicaragua in order to qualify for the regulatory exception, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *Najmabadi v. Holder,* 597 F.3d 983, 987–89 (9th Cir. 2010) (evidence of changed conditions must be qualitatively different than what could have been presented at prior hearing).

We also reject Rodriguez's contention that the BIA failed to consider the evidence before it because he has not overcome the presumption that the BIA reviewed all the relevant evidence. *See Fernandez v. Gonzales,* 439 F.3d 592, 603 (9th Cir.2006).

Finally, we lack jurisdiction to review the agency's decision not to exercise its sua sponte authority to reopen deportation proceedings. *See Mejia–Hernandez v. Holder,* 633 F.3d 818, 823–24 (9th Cir. 2011).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.